**Togar Marulitua SIBUEA, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 07–70557.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 15, 2009.*

Decided Jan. 7, 2010.

Togar Marulitua Sibuea, Las Vegas, NV, for Petitioner.

CAC–District Counsel, Esquire, Office of the District Counsel, Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, OIL, Song Park, M. Jocelyn Lopez Wright, DOJ–U.S. Department of Justice, Washington, DC, for Respondent.

Before: GOODWIN, WALLACE, and FISHER, Circuit Judges.

MEMORANDUM **

Togar Marulitua Sibuea, a native and citizen of Indonesia, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from the immigration judge's decision denying his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence, *Wakkary v. Holder,* 558 F.3d 1049, 1056 (9th Cir.2009), and dismiss in part and deny in part the petition for review.

We lack jurisdiction over Sibuea's claim that extraordinary circumstances excuse the untimely filing of his asylum application because the particular argument that Sibuea raises in his opening brief was not exhausted before the agency. *See Barron v. Ashcroft,* 358 F.3d 674, 677–78 (9th Cir. 2004). Therefore, we dismiss the petition with respect to Sibuea's asylum claim.

Substantial evidence supports the agency's determination that fundamental

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

changes in circumstances in Indonesia rebut the presumption that Sibuea's life or freedom would be threatened on account of his beliefs. *See Sowe v. Mukasey,* 538 F.3d 1281, 1285–86, 1288 (9th Cir.2008) (agency rationally construed country report and provided individualized analysis of changed conditions specific to petitioner's situation). Thus, Sibuea's claim for withholding of removal fails.

Substantial evidence also supports the agency's denial of CAT relief because Sibuea failed to show that it is more likely than not that he will be tortured if returned to Indonesia. *See Wakkary,* 558 F.3d at 1068.

**PETITION FOR REVIEW DISMISSED in part; DENIED in part.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.